IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION

UNITED STATES OF AMERICA,                    :
                                             :
          Plaintiff,                         :
                                             :          Case No. CR-2-06-129(2)
     v.                                      :          JUDGE MARBLEY
                                             :
REBECCA S. PARRETT,                          :
                                             :
          Defendant.                         :

## FINAL ORDER AUTHORIZING SALE

WHEREAS, on June 17, 2011, this Court entered an Amended Preliminary Order of Forfeiture and on June 8, 2012, a Supplement to said Order, ordering Defendant Rebecca S. Parrett to forfeit to the United States all of her interest in the property described in Attachments A - L, as substitute property in partial satisfaction of the $1,771,917,476.29 personal money judgment for violations of 18 U.S.C. §371, 15 U.S.C. §§77q(a) and 77x, 18 U.S.C. §1343, and 18 U.S.C. §1956(h); and

WHEREAS, the United States published notice of the intent to dispose of the personal property on the government's internet site www.forfeiture.gov for 30 consecutive days beginning on June 15, 2012. Said published notice advised all third parties of their right to petition the court within sixty (60) days of the initial publication date for a hearing to adjudicate the validity of their alleged interest in the forfeited property. The only

party known to the United States to have an interest in the personal property, has consented to the forfeiture. See Consent of Gary Green Attached as Exhibit M; and,

Accordingly, it is hereby **ORDERED, ADJUDGED AND DECREED.**

1. That all right, title and interest in and to the hereinafter described property be and is hereby given to the United States of America with authority to sell, said property being described as:

(1) **Forty-Nine (49) Sculptures (Attachment A);**

(2) **Two (2) Custom Doors (Attachment B);**

(3) **Seventy-Two (72) Pieces of Artwork (Attachment C);**

(4) **Assorted Household Items (Attachment D);**

(5) **Eighty-Six (86) Pieces of Southwest Collectibles (Attachment E);**

(6) **Twenty-Seven (27) Pieces of Art Glass (Attachment F);**

(7) **Forty-Four (44) Pieces of Miscellaneous Collectibles (Attachment G);**

(8) **Miscellaneous Electronics (Attachment H);**

(9) **Forty-One (41) Pieces of Egyptian Collectibles (Attachment I);**

(10) **Eighty-Eight (88) Pieces of Valuable Jewelry (Attachment J);**

(11) **Seventy-Six (76) Items of furniture (Attachment K);** and,

(12) **Assorted Pieces of misc. jewelry (Attachment L).**

2

2. That the United States shall dispose of this property according to law, and turn over the proceeds after the payment of expenses to the Clerk for restitution.

3. That any and all claims and interests in and to the above-described property are forever barred and no right, title, or interest shall exist in any other person or entity, and the United States of America shall have clear title to said property and may warrant good title therein.

ORDERED this _24_ day of _Sept._ , 2012.

HONORABLE ALGENON L. MARBLEY
UNITED STATES DISTRICT COURT JUDGE

3

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | Art (1): Decorative brass standing horse on black base. Unsigned. Measures: 16" H x 19.5" W x 5.75" D Condition: very dusty, base is nicked | $85 | $15 |
| 2 | Art (1): Decorative bronze horse galloping; on rough rock base Manufacturer: Maitland-Smith, Made in Philippines; item 51-190205 1871-0457P Measures: 14" H x 24" W x 5" D Condition: white residue on tail and mane. | 175 | 75 |
| 3 | Art (1): Decorative spiral/round tubular metal abstract sculpture on cylindrical marble base. No markings or signature found. Measures: 31.5" H x 20" W x 6.25" D overall | 850 | 200 |
| 4 | Art (1): 'Free Spirits' black patina bronze Austin Sculpture depicting two standing horses. 1975 (retired). Measures: 16.25" H x 25" long x 7.75" W | 575 | 175 |
| 5 | Art (1): Sculpture Title: Spoiled Rotten Artist: E. C. Wynne Date: contemporary Medium: Bronze on hidden swivel Edition: 17/90 Measures: 9.5" H x 10" x 9" Signature: E.C. Wynne on base Provenance: not known Condition: no issues noted Description: bronze cat on a pillow with spools, thread and a toy mouse. | 2,200 | 125 |
| 6 | Art (1): Sculpture Title: On The Edge Artist: Joe Campbell Date: 1995 Medium: Bronze Edition: 17/20 Measures: 13.5" H x 23.5" L x 4" Signature: in the mold, Joe Campbell Provenance: Vail Fine Art Gallery Certificate of Authenticity Condition: no issues noted Description: Siamese cat perches on table, paw extending over the edge. | 1,800 | 125 |

| | | | |
|---|---|---|---|
| 7 | Art (1): Sculpture<br>Title: Cat Walk / On the Cat Walk<br>Artist: Joe Campbell<br>Date: 1998<br>Medium: Bronze<br>Edition: slightly illegible, 1/20?<br>Measures: 20" H x 12" x 7"<br>Signature: in the mold, Joe Campbell<br>Provenance: Vail Fine Art Gallery Certificate of Authenticity<br>Condition: no issues noted<br>Description: Siamese cat sitting with it's tail extending over the edge of the table top. | 1,800 | 125 |
| 8 | Art (1): Sculpture<br>Title: Cheetah Stalking<br>Artist: Loet Vanderveen (1921 -  )<br>Date: 2001<br>Medium: Bronze, brown velvet patina<br>Edition: 255/500<br>Measures: 12.5" H x 26" L x 6.5" W<br>Signature: in the mold, Loet<br>Provenance: not known<br>Condition: no issues noted<br>Description: Standing cheetah with tail down | 4,000 | 850 |
| 9 | Art (1): Sculpture<br>Title: not known<br>Artist: A. Tiot<br>Date: not known, 20th c<br>Medium: Bronze<br>Edition: not known<br>Measures: 4.5" x 6" x 4"<br>Signature: in the mold, A. Tiot<br>Provenance: not known<br>Condition: surface scratches<br>Description: small bronze cat, seated; licking it's back | 700 | 250 |
| 10 | Art (1): Sculpture<br>Title: Friends to Boot<br>Artist: Walter Horton  (1953 - 2010)<br>Date: not known, 20th c.<br>Medium: Bronze<br>Edition: 48/100<br>Measures: 14" H x 15.5" x approx. 12"<br>Signature: in the mold, Walt Horton<br>Provenance: May Gallery, Scottsdale AZ; Certificate of Authenticity<br>Condition:  dusty<br>Description: Small Persian cat looks at mice on a pair of worn cowboy boots. | 3,900 | 650 |

Asset: 11-FBI-005105
Sculptures

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | Art (1): Decorative brass standing horse on black base. Unsigned. Measures: 16" H x 19.5" W x 5.75" D Condition: very dusty, base is nicked | $85 | $15 |
| 2 | Art (1): Decorative bronze horse galloping; on rough rock base Manufacturer: Maitland-Smith, Made in Philippines; item 51-190205 1871-0457P Measures: 14" H x 24" W x 5" D Condition: white residue on tail and mane. | 175 | 75 |
| 3 | Art (1): Decorative spiral/round tubular metal abstract sculpture on cylindrical marble base. No markings or signature found. Measures: 31.5" H x 20" W x 6.25" D overall | 850 | 200 |
| 4 | Art (1): 'Free Spirits' black patina bronze Austin Sculpture depicting two standing horses. 1975 (retired). Measures: 16.25" H x 25" long x 7.75" W | 575 | 175 |
| 5 | Art (1): Sculpture Title: Spoiled Rotten Artist: E. C. Wynne Date: contemporary Medium: Bronze on hidden swivel Edition: 17/90 Measures: 9.5" H x 10" x 9" Signature: E.C. Wynne on base Provenance: not known Condition: no issues noted Description: bronze cat on a pillow with spools, thread and a toy mouse. | 2,200 | 125 |
| 6 | Art (1): Sculpture Title: On The Edge Artist: Joe Campbell Date: 1995 Medium: Bronze Edition: 17/20 Measures: 13.5" H x 23.5" L x 4" Signature: in the mold, Joe Campbell Provenance: Vail Fine Art Gallery Certificate of Authenticity Condition: no issues noted Description: Siamese cat perches on table, paw extending over the edge. | 1,800 | 125 |

| # | Description | | |
|---|---|---|---|
| 11 | Art (2): Sculpture<br>Title: not known<br>Artist: Al Weiss<br>Date: 1989<br>Medium: Bronze<br>Edition: small 21/59, large 9/25<br>Measures: 5.5" x 8" x 3", 9.5" x 16.5" x 7"<br>Signature: Al Weiss<br>Provenance: not known<br>Condition: dusty<br>Description: set of abstract bronze bison, 1 small, 1 larger | 450 | 150 |
| 12 | Art (1): Decorative bronze sculpture of a rearing horse. Tag: Accessory Resource Center. Measures: 13" H x 12" L x 4.5" W. | 175 | 75 |
| 13 | Art (1): Decorative bronze group of three elephants in a circle with raised trunks. Measures: 4.5" H x 4.5" diameter. | 75 | 15 |
| 14 | Art (1): Sculpture<br>Title: Cougars / aka: Mountain Lion Pair<br>Artist: Melvin Johansen (1915 -   )<br>Date: contemporary<br>Medium: Bronze<br>Edition: 13/15<br>Measures: 14" H x 21" L x 10" W<br>Signature: in the mold, M. Johansen<br>Provenance: not known<br>Description: pair of cougars, one standing and one reclining; on wood base. | 7,500 | 800 |
| 15 | Art (1): Decorative brass sculpture of a rearing horse. Tag: Gatco, Made in China, Solid Brass. Measures: 24.5" H x 21" L x 8.75" W. Black base is dusty. | 125 | 35 |
| 16 | Art (1): Decorative bronze sculpture of a rearing horse. Tail, mane and base have darker patina. No markings. Measures: 19.5' x 17.5" x 7.5" | 125 | 75 |
| 17 | Art (1): Sculpture<br>Title: Prairie Partners<br>Artist: Stephen LeBlanc<br>Date: 1979<br>Medium: Bronze<br>Edition: 11/25<br>Measures: approx. 21.75" H x 13" W x 14" D<br>Signature: in the base, LeBlanc<br>Provenance: not known<br>Condition: dusty, light water spots on wood base<br>Description: Hawk perched on the horn of an animal skull | 3,000 | 850 |

| 18 | Art (1): Sculpture<br>Title: Way of the Warrior<br>Artist: John Soderberg (1950 -   )<br>Date: 2003<br>Medium: Bronze<br>Edition: 18/250<br>Measures: overall 26" H x 15" W x 11.5" D<br>Signature: in the mold, verso J. Soderberg<br>Provenance: not known<br>Condition: dusty<br>Description: multi-color patinated bronze depicts a Guardian Warrior biker with a toy in his hand, smiling with a small girl. | 9,000 | 2,000 |
| 19 | Art (1): Sculpture<br>Title: not known<br>Artist: Elie Hazak (1945 -   )<br>Date: 1981<br>Medium: polychrome bronze on marble base<br>Edition: 95/99<br>Measures: overall 25" H x 25" W x 9" D<br>Signature: Elie Hazak '81<br>Provenance: not known<br>Condition: no issues noted<br>Description: Standing Native American male throwing a spear | 5,500 | 1,100 |
| 20 | Art (2): Sculptures (same)<br>Title: Guardian<br>Artist: Michael D'Ambrosi<br>Date: contemporary<br>Medium: Bronze<br>Edition: 10 and 26; size of edition not marked<br>Measures: 20" H x 9" W x 10" D<br>Signature: on base, Michael D'Ambrosi<br>Provenance: not known<br>Condition: dusty<br>Description: standing Native Americans in loin cloths, each with a rifle | 7,500 | 500 |
| 21 | Art (2): Pair of Sculptures<br>Title: Keepers of Knowledge<br>Artist: Dan Garrett (1948 -   )<br>Date: 1995<br>Medium: Bronze<br>Edition: 15/50<br>Measures: 17" H x 5" x 4.25" each<br>Signature: in the mold, Dan Garrett<br>Provenance: not known<br>Condition: no issues noted<br>Description: Male Native Americans standing on rocks | 5,200 | 1,100 |

| | | | |
|---|---|---|---|
| 22 | Art (1): Sculpture<br>Title: Fancy Dancer<br>Artist: Robert L. Refvem (1933 - )<br>Date: 1992<br>Medium: polychrome bronze<br>Edition: 4/25<br>Measures: 28.25" x 18" diameter<br>Signature: R.L. Refvem, on leg<br>Provenance: not known<br>Condition: no issues noted<br>Description: Native American with large feather head dress; on stone and wood swivel base with plaque. | 5,000 | 700 |
| 23 | Art (1): Sculpture<br>Title: War Dance<br>Artist: Elie Hazak<br>Date: 1995<br>Medium: Bronze on marble base<br>Edition: 31/99<br>Measures: approx. 28.5" H x 30" x 13"<br>Signature: in the mold, Elie Hazak<br>Provenance: not known<br>Condition: no issues noted<br>Description: Native American male with spear, bent knee and raised arm with a tomahawk. | 6,500 | 1,100 |
| 24 | Art (3): Three black leather covered elephants with plastic tusks. One is draped with a drapery tieback and tassel. Trunks are raised.<br>Measures: 2 @ 47" H x 44" L x 11" W. 1=27.5" H x 27.5" L x 11" W<br>Condition: dusty, scuffed, season cracks. | 600 | 200 |
| 25 | Art (1): Sculpture<br>Title: Partners<br>Artist: John Soderberg (1950 - )<br>Date: 2002 (slightly illegible)<br>Medium: multi-color patina bronze on wood base<br>Edition: 5/75<br>Measures: 32.25" overall x 17" x 13"<br>Signature: J. Soderberg, on base<br>Provenance: not known<br>Condition: scratches on wood base, dusty<br>Description: Jesus with a child; she is holding a basket of loaves and fishes; his hands outstretched. Original monument is in front of the Crystal Cathedral in Los Angeles. | 9,000 | 1,000 |

| | | | |
|---|---|---|---|
| 26 | Art (1): Sculpture<br>Title: All American Fisherman<br>Artist: Carol Cunningham (1940 -   )<br>Date: 1991<br>Medium: polychrome bronze on swivel base<br>Edition: 2/30<br>Measures: 35" H x 15"  diameter base<br>Signature: in the mold, C. Cunningham<br>Provenance: not known<br>Condition: dusty<br>Description: eagle with outstretched wings, clutching a fish from waves | 5,000 | 650 |
| 27 | Art (1): Sculpture<br>Title: Nikki<br>Artist: Deroy (Deacon) Sharp<br>Date: 1994<br>Medium: Bronze<br>Edition: 40/50<br>Measures: 13.25" H x 9.5" W x 5.5' D<br>Signature: verso, Deacon<br>Provenance: not known<br>Condition: no issues noted<br>Description: stylized modern cat with small head and feet, variegated patina. | 850 | 200 |
| 28 | Art (1): Decorative bronze seated Persian cat. Manufacturer: Maitland-Smith, made in Thailand.<br>Measures: 13.5" x 13.5" x 10.5" | 225 | 60 |
| 29 | Art (1): Bronze seated Egyptian cat; examples found with attribution to A. Tiot. No signature found. Numbers on bottom: on label 51-185-387 B237 and in marker 501-878-B237.<br>Edition: not marked<br>Measures: 24.25" H x 15" x 8.25" W<br>Signature: none<br>Provenance: not known<br>Condition: no issues noted | 1,500 | 110 |

| | | | |
|---|---|---|---|
| 30 | Art (1): Sculpture<br>Title: Seated Cheetah<br>Artist: Jan Katherine Rosetta (1945 -  )<br>Date: 1988<br>Medium: Bronze<br>Edition: 38/100<br>Measures: 21" H overall x 12" diameter<br>Signature: Rosetta<br>Provenance: not known<br>Condition: dusty<br>Description: large bronze cheetah seated; on swivel base. Mottled finish. The 21" h. sculpture has been exhibited at the National Sculpture Society and in Central Park Zoo (Society of Animal Artists) in NY, the Colorado Governor's Invitational, the two-person "Cat Spirit/Cat Strength" exhibition at the Beacon Street Gallery IL, "Great American Artists" in Cincinnati, the Smithsonian's Conservation Research Center in VA, and the "American Women Artists" in Sorrento, Italy. Source: artist's website | 4,800 | 650 |
| 31 | Art (1): Sculpture<br>Title: Innocente<br>Artist: Juan Dell Wade (1933 - )<br>Date: 1989<br>Medium: Bronze<br>Edition: 30/35<br>Measures: 24"H x 10" diameter<br>Signature: Juan Dell '89, verso<br>Provenance: not known<br>Condition: no issues noted<br>Description: bust of a woman, polished and verde gris finish. A popular image, has been issued later as Essence of a Woman. | 4,500 | 800 |
| 32 | Art (1): Sculpture<br>Title: Counterpoint<br>Artist: Frederick Hart (1943-1999)<br>Date: 1997<br>Medium: lucite<br>Edition: 72/350<br>Measures: 14" H x 22" x 8.5"<br>Signature: F. Hart C.A.I. and in script Hart<br>Provenance: not known<br>Condition: no issues noted<br>Description: female faces on convoluted background; together with a book on Hart | 17,500 | 3,500 |

| | | | |
|---|---|---|---|
| 33 | Art (1): Sculpture<br>Title: Dance of Life<br>Artist: Frederick Hart (1943-1999)<br>Date: 1997<br>Medium: clear acrylic resin<br>Edition: A.P. VII / LX<br>Measures: 24" H x 9" x 8"<br>Signature: F. Hart C.A.I.<br>Provenance: not known<br>Condition: no issues noted<br>Description: nude | 17,500 | 3,500 |
| 34 | Art (1): Sculpture<br>Title: Dolphin Tribe<br>Artist: Robert Wyland (1956 - )<br>Date: contemporary<br>Medium: acrylic resin<br>Edition: 218/2000<br>Measures: 13" H x 14" W x 4.5" D<br>Signature: on base, Wyland<br>Provenance: Wyland Enterprises Hawaii<br>Condition: no issues noted<br>Description: dolphins afloat in blue resin wave | 6,300 | 2,000 |
| 35 | Art: (1) Sculpture<br>Title: Apache Peak<br>Artist: Barry M. Jerdee<br>Date: last quarter of 20th c.<br>Medium: glass and wood<br>Measures: 89" x 78" varies<br>Signature: lower right, Barry M. Jerdee<br>Provenance: not known<br>Frame: none<br>Condition: not mounted on the wall when inspected, appears in good condition<br>Description: wall hung assemblage; frosted glass sun or moon and pierced polished wood pieces that resemble an outline of Apache Peak; with built-in lighting. | 12,000 | 650 |

| | | | |
|---|---|---|---|
| 36 | Art (1): Sculpture<br>Title: Kachina<br>Artist: Barry M. Jerdee (per item list)<br>Date: last quarter of 20th c.<br>Medium: glass<br>Edition: not known<br>Measures: 44" H variable x 93" W<br>Signature: not found<br>Provenance: not known<br>Frame: none<br>Condition: some minor losses to paint around holes and lower center outer edge. Not mounted when inspected.<br>Description: reverse painted glass with polished irregular edge. Etched with sun and Kokopelli motif, stained black and painted gold. Three holes for wall installation. | 8,000 | 650 |
| 37 | Art (3): Three decorative marble spheres, two mounted on columns, one mounted on a bronze paw.<br>Manufacturer: Theodore and Alexander Gallery accessories. Made in India; sold by Centner's Interior Designers, Columbus, OH<br>Measures: 19" H x 3" diameter, 11.5" H x 4" diameter, 7" H x 3.5" diameter. | 400 | 75 |
| 38 | Art (1): Decorative brass eagle with outstretched wings; on circular base.<br>Measures: 12.5" x 16" x 7.5" diameter base.<br>Provenance: Label: Brass and Copper Shop, Bally's Grand Hotel Las Vegas | 80 | 25 |
| 39 | Art (1): Cast plaster realistic looking pair of well-worn brown cowboy boots; by Austin Originals. Made in Mexico.<br>Measures: 15" H x 14" W x 10" D<br>Condition: various scratches through the finish. | 125 | 20 |
| 40 | Art (1): Black carved stone horse head. No signature.<br>Measures: 8" H x 14.5" W x 2" D. | 125 | 40 |
| 41 | Art (1): "End of the Trail" hydrostone casting, made by Monfort Original Western Sculpture, Boulder CO. Depicts a weary brave on his exhausted horse; after the original by J.E. Fraser.<br>Measures: 12" H x 11" L x 4.5" d | 50 | 25 |
| 42 | Art (1): Abstract sculpture of a standing woman, cast metal with silver patina on black stone base. Measures: overall 26" x 7" square base. no signature found. | 300 | 100 |
| | **Total Sculpture Value:** | **$155,090** | **$25,345** |

**Asset:  11-FBI-005106**
       **Custom Doors**

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|----------|-------------------|-------------------|-------------------|
| 1 | Art (1): Pair of white painted doors inset with a customized frosted/etched Southwest design on each that suggest a bird head and feathers of a dance costume. Image shows front of one door, back of one door.<br>Measures: 80" x 2" each; glass 66.5" x 15" | $1,695 | $450 |
| 2 | Art (1): Pair of white painted doors inset with a customized frosted/etched Southwest design on each that suggest a bird head and feathers of a dance costume. Image shows front of one door, back of one door.<br>Measures: 80" x 2" each; glass 66.5" x 15" | 2,100 | 550 |
| | **Total Custom Doors Value:** | **$3,795** | **$1,000** |

**Asset: 11-FBI-005107**
**Framed Artwork**

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | Art (3): Native American design copper relief panels by Glenn Hinz. Two lizards: 20" x 16" W.  Kokopelli: 20" x 16" W.  Vertical with bear motif and 'fringe': 40" x 20". Framed (under glass). Per sales materials: the copper is  scribed, hammered, & etched. Coloration is achieved by acid patina & heat oxidation. Sealed with lacquer to prevent discoloration. | $800 | $40 |
| 2 | Art (1): Decorative print "Jungle Song" featuring a tiger. Kirklands Home Decor item number 033435. Overall measurements: 36" x 30". | 195 | 10 |
| 3 | Art (1): Mountain Lion Kitten in a Tree framed poster (offset print), by Kent Dyer. Print measures: 20" x 15" Frame measures: 31.5" x 15.5". Frame is damaged. | 20 | 10 |
| 4 | Art (1):<br>Title: Following the Herd<br>Artist: Thomas Mangelsen<br>Date: 1994<br>Medium: digital Fuji crystal archive print<br>Edition: 269/950<br>Measures: 30" x 23"<br>Signature: lower right Thomas Mangelsen<br>Provenance: not known<br>Frame: 39" x 32.5"<br>Condition: frame is nicked<br>Description: cheetah and cubs | 1,195 | 250 |
| 5 | Art (1): Jungle Play, poster print from Garden Ridge Pottery, featuring leopard cubs. Site measures: 21.5" x 33". Frame 32.5" x 44.5". Frame is scuffed. | 129 | 10 |
| 6 | Art (1):<br>Title: Dangerous Crossing<br>Artist: Ron Lesser<br>Date: 1998<br>Medium: work on canvas, mounted to board<br>Measures: 41.25" x 18"<br>Signature: center right, Lesser<br>Provenance: Certificate of Authenticity<br>Frame: 47" x 24"<br>Condition: no issues noted<br>Description: vertical landscape; riders approaching a water hole | 1,250 | 550 |

| | | | |
|---|---|---|---|
| 7 | **Art (1):**<br>**Title: Old Navajo**<br>**Artist: Jim Carson (19423 - )**<br>**Date: no date, 21st .c**<br>**Medium: work on canvas**<br>**Measures: 24" x 18"**<br>**Signature: no signature**<br>**Provenance: May Galleries 10/17/2000 Certificate of Authenticity**<br>**Frame: 33" x 27"**<br>**Condition: no issues noted**<br>**Description: portrait bust of a Native American male wrapped in fur** | **4,000** | **900** |
| 8 | Art (1):<br>Title: Arizona Desert Spring<br>Artist: Kerry Kinman (1946 - )<br>Date: no date<br>Medium: work on canvas<br>Measures: 38" x 33"<br>Signature: lower right, K. Kinman<br>Provenance: not known, marked with inventory #KK-53 on reverse<br>Frame: 46" x 39.5"<br>Condition: no issues noted<br>Description: Sonoran desert landscape in bloom, mountains in background. | 7,500 | 350 |
| 9 | **Art (1):**<br>**Title: Morning Thoughts**<br>**Artist: John DeMott (1954 - )**<br>**Date: 1993**<br>**Medium: work on canvas**<br>**Measures: 40" x 30"**<br>**Signature: lower right DeMott, and verso John DeMott**<br>**Provenance: not known, inventory #JD149 verso**<br>**Condition: no issues noted**<br>**Description: portrait of a seated woman in Native American style clothing, on red cloth, with a black dog.** | **8,000** | **3,500** |
| 10 | Art (1): Decorative print featuring running cheetahs against an abstract background with paint drips. Printed signature lower right, Susan Harter. Ink stamp on reverse from New Century Picture Corp., Chicago, a wall decor wholesaler. Item 2004. Measures: 29" x 39", frame 41.75" x 51.5". Frame is damaged. | 450 | 50 |

| | | | |
|---|---|---|---|
| 11 | Art (1):<br>Title: Palo Verde Eyes<br>Artist: Lynn Langston<br>Date: contemporary<br>Medium: print on canvas<br>Edition: unlimited<br>Measures: 16 x 30<br>Signature: lower right Lynn Langston, and printed Lynn "Lanston" (sic)<br>Provenance: not known<br>Frame: 25 x 29<br>Condition: no issues noted<br>Description: Quail in a rocky landscape, bobcat/lynx watching from undergrowth. | 225 | 85 |
| 12 | Art (1):<br>Title: Waiting for Bill<br>Artist: Linda Budge<br>Date: contemporary<br>Medium: giclee on canvas<br>Edition:50/50<br>Measures: 26" x 24"<br>Signature: verso, and lower left, LM Budge<br>Provenance: not known<br>Frame: none<br>Condition:  stretcher bar mark upper right, dusty<br>Description: Golden retriever sits on plank stairs in front of empty mailboxes. | 500 | 100 |
| 13 | Art (1): Digital print of a drawing of a jaguar, signed center right Requa. Possibly Jean Lubin Requa. Measures overall 25.25" square. | 125 | 45 |
| 14 | Art (1): Framed color photograph of a Siamese cat. Signed lower right, illegibly. 1998. Measures overall: 21" x 25". | 125 | 10 |
| 15 | Art (1):<br>Title: A Little Sugar<br>Artist: Glen Powell<br>Date: no date<br>Medium: offset print<br>Edition: open<br>Measures: site 8.5" x 10"<br>Signature:  Signed lower right, and in the print Glen Powell<br>Provenance: not known<br>Frame: 20" x 22"<br>Condition: no issues noted<br>Description: little girl in floppy hat kissing a little boy | 80 | 10 |

| | | | |
|---|---|---|---|
| 16 | Art (1):<br>Title: Lionhearted<br>Artist: Jacque Lynn Keller<br>Date:1999<br>Medium: print/poster<br>Edition: 118/1000<br>Measures: sheet 22" x 22"<br>Signature: in the plate, and lower right, and printed in margin<br>Provenance: not known<br>Frame: none<br>Condition: no issues noted<br>Description: lion portrait on the diagonal. From Quantum Art Inc.<br>Phoenix AZ | 225 | 40 |
| 17 | Art (1): Embellished print: metallic paint on reproduction of vintage image of one giraffe. Printed signature lower right, HT (?) Moore '96. Ink stamp on reverse from Century Picture Corp., Chicago, a wall decor wholesaler. Item 7709. Measures: 14" x 10", frame 28.5" x 24.5". Frame is damaged. | 350 | 50 |
| 18 | Art (1): Wall décor; camel print. Item number 6939, Serial number 1184655. Site measures: 15" x 18.75", frame 23.5" x 27.5". | 95 | 20 |
| 19 | Art (1): Wall décor; elephant print. Item number 6939, Serial number 1184500. Site measures: 15" x 18.75", frame 23.5" x 27.5". | 95 | 20 |
| 20 | Art (1): Wall décor; leopard print. Item number 6939, Serial number 1184761. Site measures: 15" x 18.75", frame 23.5" x 27.5". | 95 | 20 |
| 21 | Art (1): Wall décor; lion print. Item number 6939, Serial number 1184826. Site measures: 15" x 18.75", frame 23.5" x 27.5". | 95 | 20 |
| 22 | Art (1): Embellished print: metallic paint on reproduction of vintage image of two giraffes. Printed signature lower right, HT (?) Moore '96. Ink stamp on reverse from Century Picture Corp., Chicago, a wall decor wholesaler. Item 7710. Measures: 14" x 11", frame 28.25" x 25.25". Frame is damaged. | 350 | 50 |
| 23 | Art (1): Embellished print: metallic paint on reproduction of vintage advertising for Myrtle and Baby Bounty elephants. Signed lower right, HT (?) Moore '96. Faint ink stamp on reverse from Century Picture Corp., Chicago; a wall decor wholesaler. Item 77 22. Measures: 14" x 12", frame 24.5" x 22.5". Frame is nicked. | 350 | 50 |

| | | | |
|---|---|---|---|
| 24 | Art (1):<br>Title: Untitled - Cheetah cub<br>Artist: Barbara Rolfe<br>Date: contemporary<br>Medium: work on black paper<br>Measures: 9.5" x 16"<br>Signature: lower left, Barbara Rolfe<br>Provenance: not known<br>Frame: 16.5" x 23"<br>Condition: nicked frame<br>Description: cheetah cub drawing | 225 | 35 |
| 25 | Art (1):<br>Title: Untitled Sonoran Desert Landscape<br>Artist: unknown<br>Date: contemporary<br>Medium: painting on board<br>Measures: 12" x 16"<br>Signature: lower left, illegible Kiva?<br>Provenance: not known<br>Frame:23" x 26.5"<br>Condition: craquelure lower third and up the right side<br>Description: Saguaro cactus landscape. | 1,800 | 200 |
| 26 | Art (1):<br>Title: Lone Bull<br>Artist: John DeMott (1954 -  )<br>Date: 1996<br>Medium: oil on canvas<br>Inscription verso: To: Don & Becky, Happy both Birthday Don! & Happy<br>5th Anniversary, Your Friend, John DeMott 96<br>Measures: 9" x 12"<br>Signature: lower right, DeMott and verso<br>Provenance: not known<br>Frame: 16" x 18"<br>Condition: no issues noted<br>Description: portrait of an elk | 6,500 | 2,000 |

| | | | |
|---|---|---|---|
| 27 | Art (1):<br>Title: A View Into My World<br>Artist: Dale Terbush<br>Date: no date, contemporary<br>Medium: giclee print on canvas<br>Edition: 644/1000<br>Measures: 8" x 10"<br>Signature: lower right D. Terbush<br>Provenance: not known, tag from Masterslight Fine Art Publishing<br>Frame: 11.5" x 13.5"<br>Condition: no issues noted<br>Description: misty waterfall landscape | 695 | 125 |
| 28 | Art (1):<br>Title: Fears No Man<br>Artist: Neil J. Rose<br>Date: circa 1980's<br>Medium: cold cast resin<br>Edition: 1203/2500<br>Measures: 11.75" x 9.25" overall<br>Signature: plaque inside shadow box<br>Provenance: not known<br>Condition: dusty<br>Description: relief cast bust of Native American, "Fears No Man", with ceremonial face paint, mounted on rabbit fur. | 250 | 90 |
| 29 | Art (1):<br>Title: Dark Moon<br>Artist: Neil J. Rose<br>Date: circa 1980's<br>Medium: cold cast resin<br>Edition: 1203/2500<br>Measures: 11.75" x 9.25" overall<br>Signature: plaque inside shadow box<br>Provenance: not known<br>Condition: dusty<br>Description: relief cast bust of Native American, "Dark Moon", with horned head dress, mounted on rabbit fur. | 250 | 90 |

| | | | |
|---|---|---|---|
| 30 | Art (1):<br>Title: Untitled Bison<br>Artist: John DeMott (1954 - )<br>Date: 1993<br>Medium: work on canvas<br>Remarque verso, sketch of a mountain dated 1994<br>Measures: 9.5" x 12"<br>Signature: verso DeMott, and on stretcher bar<br>Provenance: not known; marked JD #45 + 181 Beeler Comp. verso<br>Frame:15.5" x 18.5"<br>Condition: no issues noted<br>Description: portrait of a buffalo/bison | 6,500 | 2,000 |
| 31 | Art (1): Kingdom I, decorative print featuring a lion against a reptile pattern background. Signed Julie Arnoff lower right. The Raschella Collection. Measures: 13" x 12.75". Frame 30" x 30". Frame is nicked. | 395 | 25 |
| 32 | Art (1): Kingdom II, decorative print featuring a cheetah against a reptile pattern background. Signed Julie Arnoff lower right. The Raschella Collection. Measures: 13" x 12.75". Frame 30" x 30". Frame is nicked. | 395 | 25 |
| 33 | Art (1): Photograph<br>Title: Cheetah and Cubs<br>Artist: Thomas Mangelsen<br>Date: 1994<br>Medium: digital Fuji crystal archive print<br>Edition: 108/950<br>Measures: site 19.5" x 29.5"<br>Signature: lower right, Thomas Mangelsen<br>Provenance: not known<br>Frame: 29 x 38.5<br>Condition: frame is nicked<br>Description: Cheetah mother and cubs, Aitong Hills, Southwest Kenya | 995 | 200 |
| 34 | Art (1): Photograph<br>Title: Bathtime in Maasailand<br>Artist: Thomas Mangelsen<br>Date: 1994<br>Medium: digital Fuji crystal archive print<br>Edition: 490/950 out of print<br>Measures: site 19.5" x 29.5"<br>Signature: lower right, Thomas Mangelsen<br>Provenance: not known<br>Frame: 29 x 38.5<br>Condition: frame is nicked, mat stain lower left<br>Description: Cheetah mother and cubs, Aitong Hills, Southwest Kenya | 995 | 200 |

|    |    |    |    |
|----|----|----|----|
| 35 | **Art (1): Photograph**<br>**Title: Cheetah Refuge**<br>**Artist: Thomas Mangelsen**<br>**Date: 1994**<br>**Medium: digital Fuji crystal archive print**<br>**Edition: 129/950**<br>**Measures: site 19.5" x 29.5"**<br>**Signature: lower right, Thomas Mangelsen**<br>**Provenance: not known**<br>**Frame: 29 x 38.5**<br>**Condition: frame is nicked**<br>**Description: Cheetah mother and cubs, Aitong Hills, Southwest Kenya** | 995 | 200 |
| 36 | Art (1):<br>Title: Days of Glory<br>Artist: John DeMott (1954 -  )<br>Date: printed 1994, created 1993<br>Medium: print<br>Edition: 91/850<br>Measures: 22.5" x 14.75"<br>Signature:  lower right DeMott<br>Provenance: not known; Certificate of Authenticity from DeMott Fine Art Prints<br>Frame: 31" x 23"<br>Condition: frame is nicked and dusty<br>Description: Great Plains Indian Chief dressed in his finest regalia. | 300 | 150 |
| 37 | Art (1):<br>Title: Serengeti Leopard<br>Artist: Don Balke<br>Date: 1990<br>Medium: poster type print<br>Edition: unlimited<br>Measures: 18" x 24"<br>Signature: lower left, Balke<br>Provenance: not known<br>Frame: 25.5" x 31.5"<br>Condition: no issues noted<br>Description: Serengeti desert; jaguar in tree | 20 | 10 |
| 38 | Art (1): Embellished print: reproduction of vintage image of a tiger, outlined with fibers and burned edges. Printed signature lower right, HT (?) Moore '96. Ink stamp on reverse from Century Picture Corp., Chicago, a wall decor wholesaler. Item 7390. Measures: 10.5 x 8.5", frame 22.5" x 22.25". | 350 | 75 |

| | | | |
|---|---|---|---|
| 39 | Art (1): Embellished print: reproduction of vintage image of a lion, outlined with fibers and burned edges. Printed signature lower right, HT (?) Moore '96. Ink stamp on reverse from Century Picture Corp., Chicago, a wall decor wholesaler. Item 7390. Measures: 10.5 x 8.5", frame 22.5" x 22.25". | 350 | 75 |
| 40 | Art (1):<br>Title: Ahead to the Past<br>Artist: Bob Quick<br>Date: 1994<br>Medium: photo print reproduction of a pastel<br>Edition: 94? / 500<br>Measures: 24" x 20"<br>Signature: lower right, Bob Quick<br>Provenance: not known, with Certificate of Authenticity<br>Condition: dusty<br>Description: Mountain lion or cougar perched on rock ledge in front of petroglyphs. | 400 | 100 |
| 41 | Art (1):<br>Title: Mountain Revelry<br>Artist: John DeMott (1954 -  )<br>Date:1994 print date, 1991 created<br>Medium: print<br>Edition: 67/850<br>Measures: site 19.5" x 26.5"<br>Signature: lower right, DeMott<br>Provenance: not known; Certificate of Authenticity<br>Frame: 28.5" x 35"<br>Condition: dusty, soiled<br>Description: "captures the hilarious rivalry in a shooting contest between the Indians and the mountain men." taken from the COA. | 350 | 125 |
| 42 | Art (1):<br>Title: Winner Takes All<br>Artist: John DeMott (1954 -  )<br>Date: created 1986, printed 1987<br>Medium: print<br>Edition: 445/650<br>Measures: 18" x 24"<br>Signature: lower right DeMott, and in the print<br>Provenance: not known, American Heritage Press Certificate of Authenticity<br>Frame: 26.5" x 32"<br>Condition: no issues noted<br>Description: Trappers gambling with Indians on a snowy outcropping | 350 | 125 |

| | | | |
|---|---|---|---|
| 43 | Art (1):<br>Title: Forever Amber<br>Artist: Bob Quick<br>Date: no date, contemporary<br>Medium: photo print reproduction of a pastel<br>Edition: 55/500<br>Measures: 20" x 24"<br>Signature: lower right, Bob Quick<br>Provenance: not known, Certificate of Authenticity<br>Frame: 27.75" x 33.75"<br>Condition: no issues noted<br>Description: Mountain lion or cougar in repose, on a rock ledge. | 400 | 100 |
| 44 | Art (1):<br>Title: Hunter<br>Artist: John DeMott (1954 -  )<br>Date: 1993<br>Medium: print<br>Edition: 124/850<br>Measures: 26.25" x 19.5"<br>Signature: lower right, DeMott<br>Provenance: not known<br>Frame: 35" x 28"<br>Condition: broken glass/frame<br>Description: Hunter in fur hat, rifle across his shoulders, dead goose on his belt; dog at his side. | 350 | 125 |
| 45 | Art (1): Native American design gecko, copper relief panel by Glenn Hinz. Measures: 20" x 16" W overall.  Framed (under glass). Per sales materials: the copper is  scribed, hammered, & etched. Coloration is achieved by acid patina & heat oxidation. Sealed with lacquer to prevent discoloration. Glass is cracked lower left. | 185 | 12 |
| 46 | Art (1):<br>Title: Untitled<br>Artist: O'Rourke<br>Date: no date<br>Medium: black and white photograph<br>Edition: not known<br>Measures: 8" x 11"<br>Signature:  lower right, O'Rourke<br>Provenance: not known<br>Frame: 20.25" x 16.75"<br>Condition: slight stain upper right<br>Description: photograph of graffiti nude on a tree | 250 | 75 |

| | | | |
|---|---|---|---|
| 47 | Art (1): Wall décor hand cast paper, Navajo rug weaver, tinted in pastel colors, float framed with Southwest motif mat. 1988 Figi Graphics. Signed Wess lower right. Measures 15" x 11". Frame 21" x 17". | 125 | 10 |
| 48 | Art (1):<br>Title: Untitled<br>Artist: Robert Garner<br>Date: contemporary<br>Medium: digital print<br>Edition: not known<br>Measures: 13.5" x 9.5"<br>Signature: lower left, Robert Garner<br>Provenance: not known<br>Frame: 22" x 18"<br>Condition: no issues noted<br>Description: portrait; bust of Native American male; a poem inscribed lower right. | 125 | 30 |
| 49 | Art (1): Three color photographs of San Francisco (each 4.5" x 6.5") framed horizontally. Overall measures: 8.25" x 27". Tag verso from Scenics in Photography Arlington Heights, IL. | 100 | 10 |
| 50 | Art (1):<br>Title: Untitled<br>Artist: O'Rourke<br>Date: no date<br>Medium: black and white photograph<br>Edition: not known<br>Measures: 8.5" x 11.5"<br>Signature: lower right, O'Rourke<br>Provenance: not known<br>Frame: 17" x 23.25"<br>Condition: no issues noted<br>Description: black and white photograph; close-up of stripes on an American flag | 250 | 75 |
| 51 | Art (1): Call of the Wild wolves poster, framed. Measures 19.75" x 25.5". Frame is dusty, nicked. | 20 | 5 |
| 52 | Art (1): Inlaid wood panel depicting parrots. Signed in marker on reverse, Rebecca Parrett. 10/30/97. Measures 29" x 16. | 100 | 20 |

| | | | |
|---|---|---|---|
| 53 | Art (1): Photograph<br>Title: Cheetah Refuge<br>Artist: Thomas Mangelsen<br>Date: 1994<br>Medium: digital Fuji crystal archive print<br>Edition: 151/950<br>Measures: 10" x 14"<br>Signature: lower right, Thomas Mangelsen<br>Provenance: not known<br>Frame: 18" x 22"<br>Condition: frame is nicked<br>Description: Cheetah mother and two cubs, Aitong Hills, Kenya | 525 | 150 |
| 54 | Art (1):<br>Title: Untitled<br>Artist: O'Rourke<br>Date: no date<br>Medium: black and white photograph<br>Edition: not known<br>Measures: 8.5" x 11.5"<br>Signature: lower right, O'Rourke<br>Provenance: not known<br>Frame: 17" x 23.25"<br>Condition: no issues noted<br>Description: photograph of a heart shaped cactus | 250 | 75 |
| 55 | Art (1): Color photograph of cheetah cubs. 10.5" x 13.5". Frame 14.5" x 20". | 95 | 15 |
| 56 | Art (1): Four Bottles decorative print produced by Balangier Designs in NJ (item #50488); sold by interior decorating shops. Centner's tag verso. Edition 56/850, signed R. Manning lower right. Image 5" x 8", frame 16" x 18". Frame is nicked. | 170 | 35 |
| 57 | Art (1):<br>Title: "I am times memory, the dream keeper"<br>Artist: Robert Garner<br>Date: no date<br>Medium: digital print<br>Edition: not visible<br>Measures: site 13" x 9"<br>Signature: lower left, Robert Garner<br>Provenance: not known<br>Frame: 22.5" x 18"<br>Condition: appear to have non-archival mat<br>Description: portrait of Native American male, with poetic inscription (title) | 125 | 30 |

| | | | |
|---|---|---|---|
| 58 | Art (4): Decorative prints depicting a woman in Native American style costume: Evening Snow posing with a horse, Spring Fawn maiden with a deer, Squeeze Play hugging a wolf, and The Farewell the model together with a man dressed as a trapper with a white horse. Open edition 'mini prints', signed Maija (c). "Art (4): Decorative prints depicting a woman in Native American style costume: Evening Snow posing with a horse, Spring Fawn maiden with a deer, Squeeze Play hugging a wolf, and The Farewell together with a man dressed as a trapper with a white horse. Open edition 'mini prints, signed Maija (c). Each measures 6"" x 6"". Frames 14.75"" x 15"". " Condition: cobwebs. | 40 | 8 |
| 59 | Art (1): Title: The Letter Artist: John DeMott (1954 -   ) Date: 1994 Medium: photo print Edition: 74/850 Measures: site 5.5" x 7.5" Signature: lower right and in the print DeMott Provenance: not known, with Certificate of Authenticity Frame: 11" x 13" Condition: no issues noted Description: per the COA: " A cowboy out on a long trail drive is ready to bed down for the night by a warm fire, but not before doing a little reminiscing". | 350 | 125 |
| 60 | Art (1): Title: Colorado Cowboy Artist: John DeMott (1954 -   ) Date: no date Medium: photo print Edition:64/850 Measures: 6" x 7.5" Signature: lower left and in the print DeMott Provenance: not known, Certificate of Authenticity Frame: 11" x 13" Condition: no issues noted Description: Portrait of a cowboy on a prairie standing next to his horse; mountains in the background. | 350 | 125 |

| | | | |
|---|---|---|---|
| 61 | Art (1):<br>Title: Untitled / unknown<br>Artist: John DeMott (1954 - )<br>Date: 1986<br>Medium: offset print<br>Edition: 405/650<br>Measures: (not noted, approx. 24 x 20)<br>Signature: lower right and in the print DeMott<br>Provenance: not known<br>Frame: (not noted)<br>Condition: no issues noted<br>Description: Native American with rifle, on a rock | 350 | 125 |
| 62 | Art (3): Three paintings of women's shoes sold by Guild Master (wholesaler of decorative accessories to the trade) Price tags verso from Centner's. #OL8047 Red Strapless Shoes, #OL8046 Ankle tie High Heel Shoes, and #OL8045 Red Mules. | 795 | 100 |
| 63 | Art (1): Three Bottles decorative print produced by Balangier Designs in NJ (item #50502); sold by interior decorating shops. Centner's tag verso. Edition 11/850, signed R. Manning lower right. Image 5" x 7", frame 16" x 18". Frame is nicked. | 170 | 35 |
| 64 | Art (1):<br>Title: Chief<br>Artist: John DeMott (1954 - )<br>Date: 1996<br>Medium: painting on canvas<br>Measures: 93.5" x 53"<br>Signature: lower right, John DeMott (1954 - )<br>Provenance: not known<br>Frame: 110" x 69"<br>Condition: no issues noted; limited access for inspection<br>Description: large full body portrait of an Indian Chief in full ceremonial dress and spear, a dog at his side | 20,000 | 10,000 |
| 65 | Art (1):<br>Title: Untitled<br>Artist: Robert Garner<br>Date: contemporary<br>Medium: digital print<br>Edition: 200/400<br>Measures: site 31.5" x 21.25"<br>Signature: lower right, Robert Garner<br>Provenance: not known<br>Frame: 43.75" x 33.5"<br>Condition: frame is nicked<br>Description: portrait; Indian chief with horned head dress; a poem inscribed lower right. | 125 | 30 |
| | **Total Framed Artwork:** | $73,614 | $23,355 |

**Asset: 11-FBI-005108**
**Household Items**

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | 2-Baldwin candlesticks | 0 | $20 |
| 2 | A copper lantern with markings "2316" | 0 | 12 |
| 3 | 33-piece Emila Castillo Mr. Plata Pura dish set, Mexico '97, black-ware with silver overlay: 6 each of chargers, plates, bowls, cups, & saucers, a serving bowl, a salt shaker, & a pepper shaker | 0 | 500 |
| 4 | 7-pieces of Japanese dishes: teapot with lid, butter dish with lid, one each of sugar, salt, and pepper holders | 0 | 30 |
| 5 | A copper India bowl | 0 | 10 |
| 6 | 8-piece House of Power china set: teapot with lid, 2 cups and saucers, and one each of cream and sugar holders | 0 | 45 |
| 7 | A vintage meat grinder | 0 | 20 |
| 8 | A Pottery Barn brand candelabra | 0 | 25 |
| 9 | A China moon clock | 0 | 10 |
| 10 | A wine opener on a stand with marking "Estate" | 0 | 35 |
| 11 | 8-assorted household items, including: a metal Jan Barboglio box, a tin plant holder, a perfume atomizer, a heirloom collection b1568, 2-black abolone boxes, a box with golf-club lid, and a stand with a dress | 0 | 46 |
| 12 | 29-vases | 0 | 86 |
| 13 | 8-animal sculptures | 0 | 66 |
| 14 | 9-pieces of assorted "African" items, including: a large black ceramic dish, 3 string balls, 2 marble balls, 2 metal & wood candle holders, and a ampofore with stand | 0 | 27 |
| 15 | 8-pieces of assorted "Southwestern" items, including: a carved wooden bowl, 3 sets of hanging jars, a plaster cow skull, a chuck wagon bell, a dream catcher, and a spur | 0 | 49 |
| 16 | 9-pieces of assorted office equipment, including: a magazine rack, a lamp, 3-globes, a chess board, a crystal handle letter opener, and a stained glass shad cat lamp | 0 | 120 |
| 17 | 11-pieces of assorted kitchen items, including: 2 mugs, a Pottery Barn brand ice bucket, a tray, 2 wine buckets, a cat treat jar, a napkin holder, 2 leather coasters, a piece of Corning Ware, and a piece of Pyrex | 0 | 69 |
| 18 | 18-candles and holders | 0 | 127 |
| 19 | 9-pieces of assorted household items, all metal, including: 3 stands, 2 skiers, a vintage toy tricycle, an Egyptian dog, a folding shelf-unit, a general wall hanging, and a small end table | 0 | 86 |
| 20 | 22-assorted frames | 0 | 123 |
| 21 | 7-pieces of assorted wall art, including: 3 wooden signs, 2 wooden signs with barbed wire, and 2 cat signs | 0 | 30 |

| | | | |
|---|---|---|---|
| 22 | 42-cat figurines | 0 | 441 |
| 23 | 9-music boxes | 0 | 167 |
| 24 | 5-oil lamps: 1 black, 2 brown, 1 red, and 1 "cat 110"; 4-bottles of fuel, and assorted wicks and scented oils | 0 | 140 |
| 25 | 17-ornaments | 0 | 117 |
| 26 | A box containing 12-items, including: 2 bells, 4 Sankyo music boxes, 1 shoe ornament, 2 pear candles, a plaque, a picture stand with angel, and a Joey Galloway #84 bobble head | 0 | 54 |
| 27 | 13-pieces of serving items, including: a Vera Wang cake server set, a 6-piece set of Rogers silver, 2 salt and pepper shakers, 2 serving bowls with lids, a napkin ring, and a pewter bowl | 0 | 200 |
| 28 | 18-pieces of catering items, including: 3 sterno serving dishes with lids, 3 chaffing dish stands, 3 full size serving trays with lids, 4 half size serving trays with lids, 3 quarter size serving trays with lids, and 2 Westbend coffee makers | 0 | 300 |
| 29 | 1-Lehmann train set | 0 | 70 |
| 30 | 1-Capresso c-1000 espresso machine | 0 | 175 |
| 31 | 25-pieces of assorted golf clubs including: 6 putters, 8 drivers, 1 trainer, 1 Bushnell yardage finder, and a 9-piece Ping Zing iron set | 0 | 530 |
| | **Total Household Items Value:** | **0** | **$3,730** |

Asset: 11-FBI-005109
Southwestern Collectables

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | Collectibles (1): Decorative cast resin pot with handle, leather woven onto rim; front only painted with 2 petroglyph style horses. Measures: 18.25" H x 12" | $20 | $5 |
| 2 | Collectibles (2): Native American style rawhide and 'log' drums with mallets. Drums: 7.75" H x 5.5" diameter and 6" H x 7.5" diameter. Mallets 10.5"L and 12.5" L. | 55 | 24 |
| 3 | Collectibles (1): Decorative cast resin bowl painted with Native American symbols. 14" diameter x 5" D | 25 | 3 |
| 4 | Collectibles (1): Reproduction "Medicine Wheel". 25" L x 10" W. Labeled verso: "Not an Indian produced or Indian product, as defined by 25 USC § 3.05 et seq. Made in Mexico. " (The Indian Arts and Crafts Act) | 200 | 10 |
| 5 | Collectibles (1): Reproduction medicine or talking stick with deer horn, fur, feathers, beads, dream catchers, and applied patina. 28" L x 16" | 200 | 35 |
| 6 | Collectibles (1): Green paper mache bowl, small running figures around rim. 3.5" H x 9" diameter. Signed Nancy S. Young ? | 40 | 10 |
| 7 | Collectibles (3): Stoneware turtle box with pink shell and two cacti, gold trim. Marked: C and cactus symbol/signature. Measures: 4.5" H x 14.5" diameter turtle. Cacti 11" H x 6" W. | 50 | 5 |
| 8 | Collectibles (1): Black and white pottery vase decorated with Kokopelli. Signed Buffalo Dancer L underlined dorn (?). 7.5" H x 9.5" W x 3" D. | 50 | 10 |
| 9 | Collectibles (1): Stoneware multi-colored Native American style bear with gold trim. Marked: C and cactus symbol/signature. Measures: 6" H x 9" x 1". | 20 | 3 |
| 10 | Collectibles (1): Oxidized metal Southwest west tissue holder with concho decoration. | 25 | 5 |
| 11 | Collectibles (1): Lakota peace pipe; wood, deer horn bowl, beads, doe skin leather, feathers, shells, tiny jaw bones. Measures: varies 17" H x 29" L. Hand written deer hide tag. | 200 | 50 |
| 12 | Collectibles (1): Native American style rawhide and 'log' flat drum. 24" diameter x 4.5" D. | 50 | 18 |
| 13 | Collectibles (1): Decorative western style chuck wagon. 12.5" H x 16" L x 8.5" W | 30 | 20 |
| 14 | Collectibles (7): Deer hide pillows: 2 @ 15" square. 2 @ 12" square. 2 @ 18" square. 24" bolster. | 1,750 | 210 |
| 15 | Collectibles (1): Native American paint decorated gourd stick; not a rattle. With raffia fringe. 15" L. Signed: Arru '93. | 30 | 15 |

| | | | |
|---|---|---|---|
| 16 | Collectibles (1): Native American gourd rattle with feathers, fur, leather, paint, fringe. 16.5" L + fringe x 5" diameter. | 30 | 15 |
| 17 | Collectibles (1): Decorative Native American style tomahawk with fur, leather, iron, beads. 14" x 18" | 50 | 15 |
| 18 | Collectibles (1): Native American style turtle shell rattle. 4" W x 19" L | 120 | 65 |
| 19 | Collectibles (1): Decorative brass tomahawk pipe with beaded handle. 7" W x 18" L | 75 | 15 |
| 20 | Collectibles (1): Decorative bone bow with bells, feathers, leather. Not functional. 21" H x 12" L | 139 | 20 |
| 21 | Collectibles (2): Native American style hoop dance hoops made from two embroidery hoops wrapped with leather. 12.5" diameter. | 50 | 8 |
| 22 | Collectibles (1): Mexican Indian rug, cream with black and red diamond/geometric pattern. Made in Mexico. 3' 3" x 1' 10" . Condition: used | 99 | 24 |
| 23 | Collectibles (1): Metal wall hanging depicting a Native American style corn dance. Accents with solder and beads. 26" x 84" | 200 | 50 |
| 24 | Collectibles (1): Sheet metal (copper color) wall hanging cut out in the shape of a Native American with feather head dress. Condition: sharp edges! | 140 | 30 |
| 25 | Collectibles (1): African style sculpture, made of plastic. 37.25" x 5" x 11". Condition: Chipped. | 25 | 1 |
| 26 | Collectibles (1): Wall décor depicting Native Americans walking and on horseback; metal and paint decorated . Signed crescent moon shape, C. Dell (?) and dated 1993. 20" x 50" | 200 | 40 |
| 27 | Collectibles (1): Wall décor: Sheet metal silhouette of a cowboy and saddle on a fence. Condition: scratched. | 40 | 10 |
| 28 | Collectibles (18): Group of Kachinas. (three photos)<br>a.13" Hummingbird. Signed Raphael Sarracino. Marked $295<br>   14" Buffalo Warrior Marked $195<br>   10" x 9" Wolf Hunter Kneeling. Signed Pettigrew. Marked $195<br>Arrow is loose<br>   13" Kokopelli. Signed Lisa Charley Navajo Marked $169<br><br>b. 12" Red tail Hawk. Signed L. Vandever (?) Marked $189<br>   10" Little Bird Fox<br>   10" Little Bird Tawa Marked $249<br>   11" Owl  $195<br><br>c. 11" Hopi… illegible signature. 1995. Marked $395. Wing broken<br>   9.5" Buffalo Dancer 2002. Signed OR. Broken hand<br>   12.5" Eagle… illegible signature<br>   7 small Kachinas average 5" from Buffalo Bill's Trading Post  $14.95 each. 3 are broken. | 2,512 | 255 |

| | | | |
|---|---|---|---|
| 29 | Collectibles (1): Native American rug; Two Grey Hills style; black, white and tan. 6' 9" x 4' 9.5" | 300 | 125 |
| 30 | Collectibles (1): Sheet metal Kokopelli on a rock base. 20" H x 8" | 15 | 5 |
| 31 | Collectibles (1): Cast metal standing horse statue. Made in China. 8" H x 8" W x 4" L. | 95 | 25 |
| 32 | Collectibles (1): A & A pottery pitcher with blue glaze. 12" H x 6.5" diameter. | 25 | 10 |
| 33 | Collectibles (1): Decorative Native American motif Harris Potteries bowl. Chicago. Paper label. 5" H x 11" diameter. | 25 | 5 |
| 34 | Collectibles (1): Raku pottery vase with glazed white horse. Signed MEIF. Tag inside: from A Show of Hands by Ohio Designer Craftsmen, Melinda Ishida-Forster. Marion, Ohio. 6.6" H x 6". diameter. | 125 | 40 |
| 35 | Collectibles (1): Plaster Indians figurine. Marked 1991, initials, Nova 5 Abq. | 20 | 5 |
| 36 | Collectibles (1): Cast composite reproduction "The Rattlesnake" sculpture. Marked: The New England Collectors Society, Reproduced from the original by Frederic Remington. Limited Edition 9500. Serial Number 01614. Approx. 9" x 7" . | 125 | 40 |
| 37 | Collectibles (2): Brass deer; buck and doe. Label: Gatco, Solid Brass, Made in Korea. 4.5" H x and 6.5" H x 4" | 25 | 5 |
| 38 | Collectibles (1): Grace Pilato and Ian Stainton black ceramic low bowl, incised. Marked Pilato & Stainton. 4" x 13.25" Condition: scuffed. | 95 | 20 |
| 39 | Collectibles (1): Southwest style bear, ceramic incised on front with buffalo, hoof prints and Native American symbols; airbrushed black and green with eagle on reverse. Signed D. Begay Dineh. 7" x 11.25" | 25 | 12 |
| 40 | Collectibles (1): Cast decorative pottery vase with leather braid tied around the neck; with beads and feathers. Label: Vanguard Studios, USA, 1661-00, Code 97-07-07. 13" x 15". | 125 | 30 |
| 41 | Collectibles (1): Native American style rawhide shield paint decorated, with feathers, red textile, beads, horsehair tassels. 18" diameter + feather fringe 20" L. Condition: feathers are rumpled. | 140 | 35 |
| 42 | Collectibles (1): Replica stone tomahawk; grip wrapped with leather, beads, fur. 18" L + fringe x 5" rock. | 125 | 25 |
| 43 | Collectibles (1): Native American / Navajo Two Grey Hills style rug, black, white and tan. 7' 11" x 4' 10.5" | 350 | 125 |
| 44 | Collectibles (1): Sheet metal and copper Native American style Buffalo Dancer statue; verde gris patina. 16.5" x 13" | 80 | 10 |
| 45 | Collectibles (1): The Trail of Painted Ponies Fancy Dancer blue horse figurine by Devon Archer. In box. 2007. Price tag from Cherokee Trading Post. Edition: 2966 / 5000. 11" H x 9.75" x 3.75" | 80 | 35 |
| 46 | Collectibles (1): Hand wrought branding iron (F. 17" x 3.5" | 50 | 25 |

| | | | |
|---|---|---|---|
| 47 | Collectibles (2): Pair of antler candle holders, five cups each. 7.5" x 16" diameter varies. Condition: red wax residue | 50 | 20 |
| 48 | Collectibles (3): Decorative wall decor bow and arrows from Buffalo Bills Trading Post. | 90 | 30 |
| 49 | Collectibles (7): Cowboy lariats or lasso ropes. 1 Official Money Maker. 3 = 3/8" Grabber, 1 Predator, and 2 with no tags.  Are used looking. | 140 | 30 |
| | **Total Southwestern Collectables** | **$8,530** | **$1,628** |

**Asset:** 11-FBI-005110
Art Glass

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | Art (2): Italian Art Glass Birds. Cockatoo (479/500) and Parrot (458/500). Signed S. Frattia ? Blue with gold flecks overlaid with clear, on clear pedestal. Measures: 12" H each x 4" diameter. Murano labels. | $800 | $150 |
| 2 | Art (1): Glass Disk sculpture signed Rollin Karg 1998. Multi-color swirl overlaid clear. Measures 9.5" diameter x 1". | 295 | 120 |
| 3 | Art (1): Dan Bergsma Studio Glass paperweight; clear with controlled bubbles, encased mesh sphere. 4.5" diameter. | 190 | 30 |
| 4 | Art (2): Art Glass Perfume Bottles. 7.25" Blue overlaid with clear, clear stopper. Signed illegibly W….. 2000; and Robert Eickholt 7.5" Multi-color footed dichroic glass with clear stopper perfume bottle. Signed PFT Con 2003 Eickholt. (Note: third bottle with broken stopper was removed from the group.) | 500 | 80 |
| 5 | Art (1): Mario Badioli Italian art glass figurine, Lovers; a couple embracing. Clear on black cylindrical stand. Signed Badioli 10. Label: Oggetti. Murano, Measures: 14" H x 2.25" diameter. | 700 | 200 |
| 6 | Art (2): Black and colored spiral fleck art glass flared vases on stepped black foot. Made in Philippines. 21" H x 7" diameter and 16.25" H x 6.75" diameter. | 210 | 40 |
| 7 | Art (1): Robert Eickholt blue cased clear art glass egg paperweight. Signed Eickholt. 1987. 4.25" x 3" | 260 | 175 |
| 8 | Art (1): Art glass black plate with brown/gold sunburst. Signed illegibly. With small plastic stand. 7.25" diameter. | 95 | 10 |
| 9 | Art (1): Brown with silver overlay swirl art glass vase. Signed Rieleen ? 00. 8.75" H x 9" diameter. | 175 | 50 |
| 10 | Art (1) Blenko clear glass cowboy hat. Measures: 8.25" H x 14" diameter. | 150 | 60 |
| 11 | Art (1): Robert Burch faceted midnight moon paperweight. Signed Burch '05. 3" diameter. | 298 | 50 |
| 12 | Art (1): Robert Burch paperweight with complex lampwork design of threaded bubbles; snail shaped. Signed Burch '05. 3.5" x 2.125" | 240 | 50 |
| 13 | Art (1): Glass Eye Studio faceted Americas / globe encased in gold and multi-color fleck blue paperweight. 3" diameter. Signed GES '95. | 100 | 50 |
| 14 | Art (1): Paul Harrie faceted etched rainbow paperweight. Paper label: PH 26E; and Harrie Art Glass. | 130 | 30 |
| 15 | Art (1): Cased glass egg paperweight, swirls with encased bubbles. Not marked. 2.75" H x 1.75" diameter | 88 | 25 |
| 16 | Art (1): Robert Burch large galaxy heart shaped paperweight. 3" diameter. Signed Burch '05. | 56 | 20 |

| | | | |
|---|---|---|---|
| 17 | Art (1): Correia Art Glass Paperweight etched horses in black on frosted glass. Signed Correia. WE81481054. 4" diameter. | 180 | 30 |
| 18 | Art (1): Glass Eye Studio Earth paperweight. 2005. 4" diameter. | 169 | 40 |
| 19 | Art (1): Paul Harrie Harlequin triangular multi-color swirl paperweight. Paper labels: Harrie Art Glass and PH36 Harlequin. Etched signature Harrie. 2.5" H. | 130 | 30 |
| 20 | Art (1): Paul Harrie Ruby multi-faceted perfume bottle. Approx. 5.75" H x 2.5" diameter. Paper labels, PH 70 and Harrie Art Glass. Etched signature Harrie. | 289 | 50 |
| 21 | Art (1): Paul Harrie Autumn multi-faceted perfume bottle. Approx. 5.75" H x 2.5" diameter. Paper labels, PH 70 and Harrie Art Glass. Etched signature Harrie '05. | 289 | 50 |
| 22 | Art (1): Paul Harrie Candy multi-faceted perfume bottle with rainbow swirl body and stopper. Approx. 4.5" H x 3" diameter. Paper labels, PH 70 and Harrie Art Glass. Etched signature Harrie. | 289 | 50 |
| 23 | Art (1): Small brass crown-shaped stand. 2.75" diameter. | 6 | 3 |
| 24 | Art (1): Stack of five clear crystal blocks; square encircled with notched lines; the largest 2.5" square the smallest is 1" square. | 60 | 25 |
| | **Total Art Glass:** | **$5,699** | **$1,418** |

**Asset:** 11-FBI-005111
**Miscellaneous Collectables**

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | Collectibles (5): Baccarat crystal cats. One small curled up 2.75" H x 2.25" W, 2 with arched back (one with etched Baccarat mark) 4.5" H x 5" W, and two with raised paws (with boxes) 7" H x 4". | $1,500 | $640 |
| 2 | Collectibles (5): Waterford crystal pieces: 7" Happy Birthday Vase 114985, cat looking up 171.354.4400 measures 5.25" H x 3.5" x 2", mini bird, small desk clock, American flag paperweight D23 3" x 4.75" | 529 | 174 |
| 3 | Collectibles (1): Loet Vanderveen (1921 - ) bronze Cheetah seated, signed Loet. Polished head and neck; slightly oxidized.<br>Edition: 1652/2500<br>Measures: 5.25" H x 4" W | 1,000 | 300 |
| 4 | Collectibles (3): Lenox figurines; Enchantment white cat with butterfly (Made in China), frosted glass sleeping cat, and bonded porcelain figurine A Tote for Two 2005 Sweet Kitties Sculpture Collection. | 75 | 19 |
| 5 | Collectibles (2): Bleikristall clear crystal eagles. Made in Germany. 24% lead.<br>Measures: 8" H x 3" x 3" | 125 | 20 |
| 6 | Collectibles (2): Capodimonte carousel music box, open doors hold lipsticks; plays Romance Music of the Night by A.L. Webber. 12" H x 5" diameter. Collezione Polaris Capodimonte porcelain and Swarovski crystal cat 4.75" H. | 550 | 350 |
| 7 | Collectibles (1): Dancing Diva Cow. Cow Parade Item #9132. Marked 24P13. With tag.<br>Manufacturer: Cow Parade Holdings Corporation 2001<br>Measures: 7.75" H x 3.5" | 27 | 10 |
| 8 | Collectibles (1): Leopard, House of Erte by The Franklin Mint. No. M3499. Porcelain figurine, woman in leopard body suit, with leopard, hand painted gold accents. Sevenarts Ltd. Crafted in Malaysia.<br>Manufacturer: M3499<br>Measures: 9" H | 275 | 145 |
| 9 | Collectibles (2): Seated crystal cat, made in Japan, 24% lead crystal, 6.75" H x 3" diameter. Seated crystal cat grooming; made in Germany 4.5" H . | 120 | 40 |
| 10 | Collectibles (4): Crystal items: Kittens at Play arched shape paperweight, Dalmatian arched shape paperweight, Swan paperweight with bible verse, prayer hands keychain. In boxes.<br>Manufacturer: Crystal Impressions, Made in Israel | 240 | 20 |

| | | | |
|---|---|---|---|
| 11 | Collectibles (15):  Swarovski crystal items: 2 - 2" seated girls (Alice?) in boxes (may or may not be original boxes),  5.5" Leopard #217093 in box, 3 seated Cheetahs (two with boxes), mini cat with silverplated whiskers and tail, Show Horse 3.75"" x 4" in box, snail A 9100 NR 000 065 in box (Collector's Club? ), mini bear with champagne bottle in a box, turtle in a non-original box, Four Leaf Clover #21201 no box, 8.25" Antonio dancer, with Collector's Society plaque and box 2003, Young Ballerina (seated), Flirting Swans on mirror base. | 2,400 | 850 |
| 12 | Collectibles (3):  Dansk silverplated Barnyard Cat 2.25" diameter in box, Inuit/Native American carved soapstone seals signed Rick Thomas 4.5" x 4", Fenton glass cat with rhinestone collar signed S. Hopkins 3.5" H. | 425 | 35 |
| | **Total Miscellaneous Colletables** | **$7,266** | **$2,603** |

**Asset: 11-FBI-005112**
**Miscellaneous Electronics**

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | Meade Instruments Corp. ETX-90EC Astro telescope w/manual | $500 | $300 |
| 2 | 2-JBL 500 speakers (SN's: CUO32001661 & CUO32001662 | 149 | 33 |
| 3 | JVC, Model HRDX42U, VCR, SN: 147H6863 | 950 | 28 |
| 4 | Sony, Model STRDE485, digital audio control center, SN: 8834179 | 250 | 51 |
| 5 | Sony, Model CDPCX400, mega storage CD player, SN: 8929116 | 388 | 65 |
| 6 | Sony, Model STRD1015, audio video control center, SN: 823730 | 700 | 89 |
| 7 | Vocopro CDG3000 karaoke digital graphic player, SN;: 975400 | 858 | 198 |
| 8 | Niles, Model HDL-6, high def selection system, SN: AAO-002376 | 0 | 16 |
| 9 | Max 1000 surge protector | 0 | 16 |
| 10 | Olympus Stylus Zoom DLX camera, SN: 6493802, with case | 0 | 14 |
| 11 | Chinon Genesis zoom macro lens camera, SN: 1061273 | 400 | 20 |
| 12 | Polaroid 600 camera, no serial number | 70 | 9 |
| 13 | 8mm video camera, Model VL-E32, SN: 409525884, with remote, battery, charger, and bag | 1,288 | 53 |
| 14 | Handycam 8NTSC AFCCD 8mm video camera, Model CCD-F201, SN: 30722, with bag | 1,000 | 31 |
| 15 | Camera tripod, identifying number 17ET | 61 | 7 |
| 16 | HP Photosmart, Model C6180, all-in-one printer, fax, scanner, copier, SN: MY65UB51HH | 367 | 85 |
| | **Total Miscellaneous Electronic Value:** | **$6,981** | **$1,015** |

**Asset: 11-FBI-005113**

**Egyptian Collectables**

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | Collectibles (1): Mask of King Tutankhamun by Ibrahim Sharoubim decorative Egyptian motif gold tone knife on plastic wall hung shelf. Measures: 14.75" x 2", frame: 18.5" X 9.5". Possibly Franklin Mint; not marked. | $350 | $100 |
| 2 | Collectibles (1): The Great Treasures of Ancient Egypt; set of five silver Franklin Mint 'one pound' coins in presentation box; each with an Egyptian motif. | 75 | 35 |
| 3 | Collectibles (8): The Mask of Tutankhamun Franklin Mint Desk items: Mask of Tut clock, Note pad holder, pen holder, mirror, figurine with dome, letter opener, and two sarcophagus desk boxes. | 720 | 120 |
| 4 | Collectibles (1): Pair of plaster cast Egyptian Busts, male and female. Measure: 12" H x 7" H x 4" and 12.5" x 6" x 5". No markings. | 100 | 40 |
| 5 | Collectibles (1): Egyptian female musician figures on low relief cast plaque. Measures 16.5" x 15.25". No markings. Lower right corner of outside back is chipped. | 94 | 40 |
| 6 | Collectibles (12): Treasures of Tutankhamun porcelain figurines: Sacred Cow (broken and may have been removed from the lot), Golden Cobra, Squatting Figure, The Gold Mask, Mirror Case of Tut, Cartouche Container, Selket, The Harpooner, Unguent Jar, Throne, Anubis Statue, Figure of Ptah. 3" - 4" H average. | 990 | 179 |
| 7 | Collectibles (2): Franklin Mint polychrome resin figurines, each under a small glass dome. Mighty God of Ra (in good condition), The Mask of Tutankhamen (bottom is loose). Two additional items were broken and have no value; were removed from the lot. | 200 | 40 |
| 8 | Collectibles (10): Assorted Egyptian theme decorative accessories: Sphinx bookend, metal pillar candle stand with worn finish, brass Egyptian motif stand, brass head of King Tut, enamel goblet, cat stand with glass ball, pewter cat stand (broken), Franklin Mint Mask of Tut pin, small metal pyramid, tapestry wall hanging 31" x 24" by Pat Cockrell Collection. Other items were originally included with this lot and were removed after the photographs were taken. | 250 | 45 |
| 9 | Collectibles (1): Woman in Egyptian costume porcelain figurine. The Noble Collection by Bella Bisque. Made in Thailand. Measures: 7.75" H x 3.5". | 125 | 25 |
| 10 | Collectibles (1): Selket, Goddess of Magic, porcelain figurine with 24k gold accents. Made for the Franklin Mint in Malaysia. Measures; 10.5" x 6.5" x 3". | 225 | 25 |

| | | | |
|---|---|---:|---:|
| 11 | Collectibles (2): Egyptian motif enamel decorated brass vases with bird/animal designs; one may have had a lid at one time. 7" H x 4" diameter, 7.5" H x 3.5" diameter. | 80 | 20 |
| 12 | Collectibles (1): Pair of cat bookends. A cat reclines on each rectangular box; a paw hangs over the edge. 6.25" H x 8.5" L x 3" w. Good used condition. | 90 | 25 |
| | **Total Egyptian Collectables** | **$3,299** | **$694** |

**Asset: 11-FBI-005114**
        Valuable Jewelry

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | 2 silver rings, 1 set with clear, non-diamond, stone | $0 | $13 |
| 2 | 4 American Indian style silver bracelets | 0 | 101 |
| 3 | 6 American Indian style silver necklaces | 0 | 130 |
| 4 | 4 silver pieces: 3 pendants and 1 baby rattle | 0 | 41 |
| 5 | 20 pairs of earrings: 19 pairs silver and 1 pair non-silver 2-toned | 0 | 160 |
| 6 | 11 pairs of general earrings | 0 | 156 |
| 7 | 2 silver pins | 0 | 18 |
| 8 | 7 rings, 10-14k white and yellow gold | 0 | 614 |
| 9 | 8 bracelets: 5 non-gold and 3-14k yellow gold | 0 | 622 |
| 10 | 9 pairs of mixed lot gold and non-gold earrings | 0 | 281 |
| 11 | 14 pieces of mixed gold jewelry including chains, pendants, and tie pins | 0 | 285 |
| 12 | 1 faux non-gold Rolex watch | 0 | 0 |
| | **Total Valuable Jewelry Value:** | **$0** | **$2,421** |

**Asset: 11-FBI-005115**

**Miscellaneous Furniture**

| Item No. | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | 7-piece "keyed" wood bedroom set, including: 1 headboard, 1 footboard, 2 side rails, 1 mirror, and bed-posts | $0 | $500 |
| 2 | 3-pieces of beige leather tech. furniture: 1 sofa, 1 chair, and 1 ottoman | 0 | 500 |
| 3 | 1 large bookshelf | 0 | 85 |
| 4 | 4 marble laminate art pedestals | 0 | 40 |
| 5 | 1-5x5 large coffee table | 0 | 75 |
| 6 | 1 small coffee table | 0 | 5 |
| 7 | 2 corner shelves | 0 | 120 |
| 8 | 1 dining room sideboard, brown in color | 0 | 90 |
| 9 | 3 black, top lit pedestals for artwork | 0 | 60 |
| 10 | 1 maple sideboard with drawers | 0 | 200 |
| 11 | 3-piece oak bedroom set, including: 1 dresser, 1 nightstand, and 1 headboard | 0 | 200 |
| 12 | 8-piece blonde veneer bedroom set, including: ring pulls, 2 nightstands, 1 wardrobe, 1 dresser, 1 headboard, 1 footboard, and a top | 0 | 350 |
| 13 | 2-pieces of beige upholstered furniture: 1 chair and ottoman | 0 | 95 |
| 14 | 2 small coffee tables | 0 | 40 |
| 15 | 2 white bedside tables | 0 | 30 |
| 16 | 1 wooden file cabinet with 2 locking drawers | 0 | 50 |
| 17 | 1 small blonde wooden veneer television stand with 2 drawers | 0 | 30 |
| 18 | 1-51" tall entertainment cabinet | 0 | 30 |
| 19 | 2 book case entertainment centers with cabinets at the bottom | 0 | 80 |
| 20 | 1 wooden china cabinet with 3 drawers and chicken wire accent | 0 | 125 |
| 21 | 1 mahogany desk with 2 cabinet supports | 0 | 225 |
| 22 | 1 mahogany, faux zebra table with 4-hooved table legs | 0 | 300 |
| 23 | 1 large wood-framed bedroom mirror, octagonal shape | 0 | 80 |
| 24 | 1 wood framed mirror "bar" | 0 | 100 |
| 25 | 2 frameless mirrors | 0 | 30 |
| 26 | 1 beveled white framed mirror | 0 | 45 |
| 27 | 7-piece bleached oak dining room set, including: table with 2 leaves and 6 chairs | 0 | 220 |
| 28 | 1 folding massage table, black in color | 0 | 25 |
| 29 | 6-piece black lacquer and mahogany game set, including: 1 table and 5 chairs | 0 | 250 |
| 30 | 2 bar stools with iron frames and brown seats | 0 | 40 |
| 31 | 1 blonde wood side table | 0 | 10 |
| 32 | 1 metal art pedestal stand with a silver scroll base | 0 | 20 |
| 33 | 2 chairs with cheetah fabric | 0 | 50 |
| 34 | 1 chair with brown fabric | 0 | 10 |
| 35 | 1 Sentry 4300 safe | 0 | 15 |
| | **Total Miscellaneous Furniture Value:** | **$0** | **$4,125** |

**Asset: 11-FBI-005116**
**Jewelry**

| Item No | Asset Description | Replacement Value | Fair Market Value |
|---|---|---|---|
| 1 | 2-piece pin set - Bees | 0 | $12 |
| 2 | 4-piece black crystal set - 2 necklaces and a pair of earrings | 0 | 15 |
| 3 | 9 bracelets @$5 each | 0 | 45 |
| 4 | 4-piece brass/silver set - 2 necklaces and a pair of earrings | 0 | 25 |
| 5 | 2-piece bridal set - 1 tiara and 1 garder | 0 | 15 |
| 6 | Cartier sunglasses | 0 | 50 |
| 7 | 60-pairs of earrings @$2 per set | 0 | 120 |
| 8 | 9-pairs of earrings @$5 per set | 0 | 45 |
| 9 | 11-pairs of earrings @$8 per set | 0 | 88 |
| 10 | 18-pairs of earrings @$5 per set | 0 | 90 |
| 11 | 3-piece Egyptian set - 1 pendant and a pair of earrings | 0 | 20 |
| 12 | 4-piece Freshwater pearl set - 1 necklace, 1 bracelet, and a pair of earrings | 0 | 25 |
| 13 | 3-piece gold-tone bead set - 1 necklace and a pair of earrings | 0 | 22 |
| 14 | 3 military pins | 0 | 20 |
| 15 | Assorted button and shoe accessories - 18 pieces total | 0 | 20 |
| 16 | Assorted pins and pendants - 37 pieces total | 0 | 50 |
| 17 | 9 watches bearing the following brands: Gucci, Gruen, Anne Klein, Edisen, Giorgia, Caravelle, Wittnauer, Zodiac, and Timex | 0 | 65 |
| 18 | Assorted rings - 7 pieces total | 0 | 56 |
| 19 | Assorted pins - 21 pieces total @$5 each | 0 | 105 |
| 20 | 3-piece Monet set, navy & white - 1 necklace and a pair of earrings | 0 | 15 |
| 21 | 3-piece Monet set, rhinestone - 1 necklace and a pair of earrings | 0 | 25 |
| 22 | 3-piece Monet set, silver tone - 1 necklace and a pair of earrings | 0 | 25 |
| 23 | Assorted necklaces - 13 pieces total @$10 each | 0 | 130 |
| 24 | Assorted necklaces - 18 pieces total @$5 each | 0 | 90 |
| 25 | 3-piece parakeet set - 1 pin and a pair of earrings | 0 | 15 |
| 26 | Assorted rhinestone pins - 13 pieces total @$10 each | 0 | 130 |
| 27 | 2-piece rhinestone set - 1 necklace and 1bracelet | 0 | 30 |
| 28 | Sunglasses in a black box | 0 | 15 |
| 29 | Sunglasses in a silver case | 0 | 20 |
| 30 | 4-piece V.G. set - 1 necklace, 1 bracelet, and a pair of earrings | 0 | 20 |
| | **Total Jewelry Value:** | **0** | **$1,403** |

## CONSENT TO FORFEITURE AND WAIVER OF TIMELY NOTICE

The Federal Bureau of Investigation seized the following contents of Storage Unit C-5 rented by Gary Green at Sentry Self Storage, 3885 Main Street, Chula Vista, CA (see attached list)

from Gary Green on 12/16/2010 pursuant to Money Judgment in Criminal Case CR2-06-129(2) US District Court, Southern District of Ohio, dated 5/21/2009, US v. Rebecca S. Parrett, wife of Gary Green, (forfeiture authority).

### SEE ATTACHMENT "A"

*I understand that pursuant to 18 U.S.C. § 983, the FBI is required to send notice in non-judicial civil forfeiture matters. Having been advised of my rights regarding notice, I hereby knowingly and voluntarily waive my rights to such notice being sent within the time frames in 18 U.S.C. § 983 and to having the property returned to me if notice is not sent within the prescribed time frames. I voluntarily waive all constitutional, legal and equitable claims arising out of and/or defenses to the forfeiture of this property in any proceeding, including any claim of innocent ownership and any claim or defense under the Eighth Amendment, including any claim of excessive fine. I agree to not contest or assist anyone else in contesting the forfeiture on any other ground. I further agree not to petition or assist anyone else in petitioning for the remission or mitigation of the forfeiture.*

*I hereby agree to unconditionally release and hold harmless the FBI, its officers, employees and Agents, from any and all claims, demands, damages, cause of actions or suits, of whatever kind and description, and wheresoever situated, that might now exist or hereafter exist by reason of or growing out of or affecting, directly or indirectly, the seizure of the above described property.*

*Party Consenting to Forfeiture:*

Name: Gary Green

Address: 1785 Beloit Ave

Los Angeles, CA 90095

Telephone: 559 - 312 - 7000

Date of Birth: 4 - 12 - 60

Social Security Number: 571 - 15 - 3456

Signature:

Date:

_____
*Counsel for Defendant*

_____
*(AUSA's Name)*
*Assistant United States Attorney*



# CONSENT TO SEARCH
## *(ENFORCEMENT OPERATIONS)*

| PLACE *(Street Address, City State, Zip Code)* | DATE |
|---|---|
| 3885 Main St, Unit C-5, Chula Vista CA | |

I, <u>Gary Green</u> having been informed of my
constitutional right not to have a search made of my premises
hereinafter mentioned without a warrant and of my right to refuse
to consent to such a search, hereby authorize <u>any Deputy of the U.S.</u>
<u>Marshals Service</u> and <u>any agent of the Federal Bureau of</u>
<u>Investigation</u>, of the United States Department of Justice, to conduct
a complete search of my premises located at <u>Storage Unit C 5 rented</u>
<u>by Gary Green at Sentry Self Storage, located at 3885 Main Street,</u>
<u>Chula Vista Ca.</u>

These Deputies/Agents are authorized by me to take from my premises
any letters, papers, materials, artwork valuable or other property
which they may desire.

This written permission is given by me to the above-named person(s)
voluntarily and without threats or promises of any kind.

SIGNATURE <u>Gary Green</u>

WITNESS

WITNESS